William F. KAETZ, Appellant

v.

Jonathan MARK, Judicial Officer of Common Pleas.

No. 10–1127.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) April 1, 2011.

Opinion filed May 25, 2011.

William F. Kaetz, Paramus, NJ, pro se.

Georgette Castner, Esq., Montgomery, McCracken, Walker & Rhoads, Cherry Hill, NJ, for Jonathan Mark, Judicial Officer of Common Pleas.

Before: AMBRO, HARDIMAN and STAPLETON, Circuit Judges.

OPINION

PER CURIAM.

William F. Kaetz appeals from the orders of the United States District Court for the District of New Jersey dismissing his complaint and denying his motion for reconsideration. We will affirm.

Kaetz filed a civil rights action pursuant to 42 U.S.C. § 1983, naming the Honorable Jonathan Mark of the Court of Common Pleas of Monroe County, Pennsylvania, as the defendant. In his brief filed in support of his complaint, Kaetz stated that the action stemmed from divorce and related proceedings to which he was a party and over which Judge Mark presided. The issues litigated in the divorce case involved the property settlement agreement, child support, and a protection from abuse ("PFA") petition. Kaetz alleged that Judge Mark deprived him of his due process rights and maliciously abused his judicial discretion by scheduling a child support and PFA violation hearing to be held concurrently with a previously scheduled property settlement hearing, without giving sufficient notice. Kaetz also asserted that Judge Mark compelled him to proceed with ineffective counsel, deprived him of the right of self-representation, and made

findings against him in retaliation for exercising his rights. Moreover, Kaetz asserted that Judge Mark's rulings on the child support and PFA matters were based on fraudulent evidence, and that Judge Mark falsely imprisoned him for ninety days as a result. Kaetz sought compensatory and punitive damages.

Judge Mark filed a motion to dismiss the complaint under Federal Rule of Civil Procedure 12(b)(6). Kaetz filed a response in opposition to the motion. By opinion and order entered on October 21, 2009, 2009 WL 3464139, the District Court granted the motion and dismissed the complaint on the basis of Judge Mark's entitlement to judicial immunity. Kaetz filed a timely motion for reconsideration, which the District Court denied by opinion and order entered on February 9, 2010. Kaetz appeals from both orders.

We have jurisdiction pursuant to 28 U.S.C. § 1291, and we exercise de novo review over the District Court's grant of the defendant's Rule 12(b)(6) motion to dismiss. *See Phillips v. County of Allegheny*, 515 F.3d 224, 230 (3d Cir.2008). We accept as true all of the factual allegations in the complaint and construe the complaint in the light most favorable to the plaintiff. *See id.* at 233. We review the District Court's denial of the motion for reconsideration for an abuse of discretion. *See Lazaridis v. Wehmer*, 591 F.3d 666, 669 (3d Cir.2010).

Upon review of the record, we will affirm for substantially the same reasons set forth by the District Court. The doctrine of absolute judicial immunity bars Kaetz's claims against Judge Mark. "A judge will not be deprived of immunity because the action he took was in error, was done maliciously, or was in excess of his authority; rather, he will be subject to liability only when he has acted in the clear absence of all jurisdiction.'" *Stump v.*

*Sparkman*, 435 U.S. 349, 356–57, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978) (citation omitted). Indeed, the doctrine of judicial immunity applies even to allegations of malice or corruption; section 1983 did not abolish the well-settled principle of judicial immunity. *See Pierson v. Ray*, 386 U.S. 547, 554, 87 S.Ct. 1213, 18 L.Ed.2d 288 (1967), overruled on other grounds by *Harlow v. Fitzgerald*, 457 U.S. 800, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982). As the District Court found, none of Judge Mark's actions at issue in the complaint was taken outside of his judicial capacity in the divorce and related proceedings, which are within the subject matter jurisdiction of the Court of Common Pleas. Notwithstanding Kaetz's arguments to the contrary, Judge Marks's rulings and other actions in the proceedings are not extrajudicial in nature.

In addition, we discern no abuse of discretion in the District Court's denial of Kaetz's motion for reconsideration. Kaetz did not demonstrate any basis for granting the motion, such as intervening change in controlling law, new evidence, or the need to correct clear error of law or fact or prevent manifest injustice. *See Lazaridis*, 591 F.3d at 669.

For the foregoing reasons, we will affirm the orders of the District Court.